**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Rufino YURIAR, a.k.a. Fino Yuriar,**
**Defendant–Appellant.**

**No. 15–50024.**

United States Court of Appeals,
Ninth Circuit.

Submitted May 2, 2016.*

Filed May 18, 2016.

Jean–Claude Andre, Ryan White, Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Marisa Conroy, Law Office of Marisa L.D. Conroy, Encinitas, CA, for Defendant–Appellant.

Before: M. SMITH and NGUYEN, Circuit Judges and WILKEN,** Senior District Judge.

**MEMORANDUM ***

Rufino Yuriar appeals the 51–month sentence he received after pleading guilty to one count of wire fraud. He also appeals two conditions of his supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we dismiss in part and affirm in part.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Claudia Wilken, Senior District Judge for the U.S. District Court for the

Yuriar's plea agreement included a broad appellate waiver where he waived his right to appeal any term of imprisonment "within or below the range corresponding to an offense level of 20 and the criminal history category calculated by the Court." His sentence of 51 months—which is at the low end of the range corresponding to an offense level of 18 and a criminal history category of V—was squarely within the waiver's scope. We are unpersuaded by Yuriar's argument that the waiver is unenforceable because of a variance between the factual basis in the plea agreement and the indictment. The plea agreement's statement that the fraudulent scheme began in June 2011 is consistent with the indictment's allegation that it began "on or before August of 2012." Even if the clarification in the plea agreement could be interpreted as a variance, Yuriar fails to show how it violated his substantial rights. *See United States v. Anton,* 547 F.2d 493, 496 (9th Cir.1976) ("A variance does not affect the substantial rights of the accused if (1) the indictment sufficiently informs the defendant of the charges against him so that he may prepare his defense and not be misled or unfairly surprised at trial and (2) if the variance is not such that it will deprive the defendant of his protection from represecution for the same offense."). Therefore, because the waiver covers the issues related to the term of imprisonment and Yuriar fails to show that the waiver is invalid, his appeal of his 51–month sentence must be dismissed. *United States v. Rivera,* 682 F.3d 1223, 1227 (9th Cir.2012) (citing *Berger v. United States,* 295 U.S. 78, 55 S.Ct. 629, 79 L.Ed. 1314 (1935)).

Northern District of California, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Turning to the two remaining issues, which concern the terms of supervised release, we are unpersuaded by Yuriar's challenges. On the first issue, the district court did not delegate authority to the probation officer to compel residential drug treatment. Rather, the district court first ordered Yuriar to participate in outpatient drug treatment, then provided that the probation officer could place Yuriar in a residential treatment center *if Yuriar agreed to it*. Because the supervised release condition required the probation officer to obtain Yuriar's consent, this case differs from cases where we have held that district courts wrongly delegated authority to compel residential treatment. *See, e.g., United States v. Esparza*, 552 F.3d 1088, 1091 (9th Cir.2009) (holding that a district court may not delegate the decision of whether a defendant would receive inpatient or outpatient treatment). Here, the supervised release condition was permissible.

On the second issue, Yuriar argues that the district court wrongly delegated authority to the Probation Officer to compel him to pay for his drug treatment without finding that he has the means to do so. "We have previously held that district courts do not abuse their discretion when they impose conditions of supervised release that delegate to the probation officer the power to direct the defendant to pay some or all of the costs of treatment." *United States v. Stoterau*, 524 F.3d 988, 1007 (9th Cir.2008). Yuriar cites no authority requiring the district court to refer explicitly to 18 U.S.C. § 3672. Thus we reject this contention.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

**DISMISSED in part, AFFIRMED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.